## *PRELIMINARY PRINT*

# VOLUME 598 U. S. PART 1

### PAGES 230–263

# OFFICIAL REPORTS

OF

# THE SUPREME COURT

APRIL 19, 2023

Page Proof Pending Publication

REBECCA A. WOMELDORF

REPORTER OF DECISIONS



NOTICE: This preliminary print is subject to formal revision before the bound volume is published.   Users are requested to notify the Reporter of Decisions, Supreme Court of the United States, Washington, D.C. 20543, pio@supremecourt.gov, of any typographical or other formal errors.

# REED *v.* GOERTZ

CERTIORARI TO THE UNITED STATES COURT OF APPEALS FOR
THE FIFTH CIRCUIT

No. 21–442.   Argued October 11, 2022—Decided April 19, 2023

A Texas jury found petitioner Rodney Reed guilty of the 1996 murder of
Stacey Stites.   The Texas Court of Criminal Appeals affirmed Reed's
conviction and death sentence.   In 2014, Reed filed a motion in Texas
state court under Texas's post-conviction DNA testing law.   Reed re-
quested DNA testing on certain evidence, including the belt used to
strangle Stites, which Reed contended would help identify the true per-
petrator.   The state trial court denied Reed's motion, reasoning in part
that items Reed sought to test were not preserved through an adequate
chain of custody.   The Texas Court of Criminal Appeals affirmed, and
later denied Reed's motion for rehearing.   Reed then sued in federal
court under 42 U. S. C. § 1983, asserting that Texas's post-conviction
DNA testing law failed to provide procedural due process.   Reed ar-
gued that the law's stringent chain-of-custody requirement was uncon-
stitutional.   The District Court dismissed Reed's complaint.   The Fifth
Circuit affirmed on the ground that Reed's § 1983 claim was filed too
late, after the applicable 2-year statute of limitations had run.   The
Fifth Circuit held that the limitations period began to run when the
Texas trial court denied Reed's motion, not when the Texas Court of
Criminal Appeals denied rehearing.

*Held*: When a prisoner pursues state post-conviction DNA testing through
the state-provided litigation process, the statute of limitations for a
§ 1983 procedural due process claim begins to run when the state litiga-
tion ends, in this case when the Texas Court of Criminal Appeals denied
Reed's motion for rehearing.   Pp. 234–237.

   (a) Texas's three threshold arguments lack merit.   First, Reed has
standing because Reed sufficiently alleged an injury in fact: denial of
access to the requested evidence by the state prosecutor (the named
defendant).   A federal court conclusion that Texas's post-conviction
DNA testing procedures denied Reed due process would "amount to a
significant increase in the likelihood" that Reed "would obtain relief that
directly redresses the injury suffered."   *Utah* v. *Evans*, 536 U. S. 452,
464.   Second, Texas's invocation of the State's sovereign immunity fails
because the *Ex parte Young* doctrine allows suits like Reed's for declar-
atory or injunctive relief against state officers in their official capacities.
209 U. S. 123, 159–161.   Third, Reed's procedural due process claim does
not contravene the *Rooker-Feldman* doctrine.   Pp. 234–235.

(b) The sole question before the Court is whether Reed's §1983 suit raising a procedural due process challenge to Texas's post-conviction DNA testing law was timely under the applicable 2-year statute of limitations. The statute of limitations begins to run when the plaintiff has a "complete and present cause of action," *Bay Area Laundry and Dry Cleaning Pension Trust Fund* v. *Ferbar Corp. of Cal.*, 522 U. S. 192, 201, a determination the Court makes by focusing first on the specific constitutional right alleged to have been infringed. See *McDonough* v. *Smith*, 588 U. S. ——, ——. Here, that right is procedural due process. A procedural due process claim is complete not "when the deprivation occurs" but only when "the State fails to provide due process." *Zinermon* v. *Burch*, 494 U. S. 113, 126. Texas's process for considering a request for DNA testing in capital cases includes both trial court proceedings and appellate review, which under Texas Rule of Appellate Procedure 79.1 encompasses a motion for rehearing. In Reed's case, the State's alleged failure to provide Reed with a fundamentally fair process was complete when the state litigation ended—when the Texas Court of Criminal Appeals denied Reed's motion for rehearing. Therefore, the statute of limitations began to run on Reed's §1983 claim when Reed's motion for rehearing was denied. Pp. 235–237.

995 F. 3d 425, reversed.

KAVANAUGH, J., delivered the opinion of the Court, in which ROBERTS, C. J., and SOTOMAYOR, KAGAN, BARRETT, and JACKSON, JJ., joined. THOMAS, J., filed a dissenting opinion, *post*, p. 237. ALITO, J., filed a dissenting opinion, in which GORSUCH, J., joined, *post*, p. 256.

*Parker Rider-Longmaid* argued the cause for petitioner. With him on the briefs were *Kyser Blakely*, *Cliff C. Gardner*, *Michelle L. Davis*, *Barry C. Scheck*, and *Jane Pucher*.

*Judd E. Stone II*, Solicitor General of Texas, argued the cause for respondent. With him on the brief were *Ken Paxton*, Attorney General of Texas, *Brent Webster*, First Assistant Attorney General, *Ari Cuenin* and *Bill Davis*, Deputy Solicitors General, *Michael R. Abrams* and *Kyle D. Highful*, Assistant Solicitors General, and *Cody Coll*, Assistant Attorney General.*

————————

*Briefs of *amici curiae* urging reversal were filed for the Constitutional Accountability Center by *Elizabeth B. Wydra*, *Brianne J. Gorod*, and *Brian R. Frazelle*; for Eight Retired Judges by *Jessica L. Ellsworth* and *Jo-Ann Tamila Sagar*; for Federal Courts Scholars by *Meaghan VerGow*;

Justice Kavanaugh delivered the opinion of the Court.

In many States, a convicted prisoner who still disputes his guilt may ask state courts to order post-conviction DNA testing of evidence. If the prisoner's request fails in the state courts and he then files a federal 42 U. S. C. § 1983 procedural due process suit challenging the constitutionality of the state process, when does the statute of limitations for that § 1983 suit begin to run? The Eleventh Circuit has held that the statute of limitations begins to run at the end of the state-court litigation denying DNA testing, including the state-court appeal. See *Van Poyck* v. *McCollum*, 646 F. 3d 865, 867 (2011). In this case, by contrast, the Fifth Circuit held that the statute of limitations begins to run when the state *trial* court denied DNA testing, notwithstanding a subsequent state-court appeal. See 995 F. 3d 425, 431 (2021). We conclude that the statute of limitations begins to run at the end of the state-court litigation.

I

In 1996, Stacey Stites was strangled to death in Bastrop County, Texas. The State charged Rodney Reed with mur-

for the Law Enforcement Action Partnership et al. by *Jim Davy*; for the NAACP Legal Defense & Educational Fund, Inc., by *Janai Nelson*, *Sam Spital*, and *Adam Murphy*; for the National Association of Criminal Defense Lawyers et al. by *Barbara E. Bergman*, *Clark M. Neily III*, *Jay R. Schweikert*, *John W. Whitehead*, *Sean M. SeLegue*, and *David D. Cole*; and for Texas Exonerees et al. by *Craig E. Stewart*.

Briefs of *amici curiae* urging affirmance were filed for the State of Montana et al. by *Austin Knudsen*, Attorney General of Montana, *David M. S. Dewhirst*, Solicitor General, and *Kathleen L. Smithgall*, Assistant Solicitor General, and by the Attorneys General for their respective States as follows: *Steve Marshall* of Alabama, *Treg Taylor* of Alaska, *Leslie Rutledge* of Arkansas, *Lawrence Wasden* of Idaho, *Jeff Landry* of Louisiana, *Lynn Fitch* of Mississippi, *John M. O'Connor* of Oklahoma, *Alan Wilson* of South Carolina, and *Sean D. Reyes* of Utah.

Briefs of *amici curiae* were filed for Chase Baumgartner by *Michael L. Ware*; and for Fred Smith, Jr., by *Gregory Dubinsky*.

dering Stites. At trial, Reed claimed that he was innocent and that Stites's fiancé or another acquaintance had committed the murder. A jury rejected that defense theory and found Reed guilty. Reed was sentenced to death. The Texas Court of Criminal Appeals affirmed the conviction and death sentence. Reed's state and federal habeas petitions were unsuccessful.

Then in 2014, Reed filed a motion in state court under Texas's post-conviction DNA testing law. See Tex. Code Crim. Proc. Ann., Arts. 64.01–64.05 (Vernon 2018). Reed requested DNA testing on more than 40 pieces of evidence, including the belt used to strangle Stites. Reed contended that DNA testing would help identify the true perpetrator. The state prosecutor, respondent Bryan Goertz, agreed to test several pieces of evidence, but otherwise opposed the motion and refused to test most of the evidence.

The state trial court denied Reed's motion. The court reasoned in part that (i) many items Reed sought to test— including the belt—were not preserved through an adequate chain of custody and (ii) Reed did not demonstrate that he would have been acquitted if the DNA results were exculpatory. On appeal, the Texas Court of Criminal Appeals affirmed the trial court and later denied Reed's motion for rehearing.

Reed next sued in federal court under 42 U. S. C. § 1983, asserting that Texas's post-conviction DNA testing law failed to provide procedural due process. Among other things, Reed argued that the law's stringent chain-of-custody requirement was unconstitutional and in effect foreclosed DNA testing for individuals convicted before "rules governing the State's handling and storage of evidence were put in place." App. 39.

The U. S. District Court for the Western District of Texas dismissed Reed's complaint. The U. S. Court of Appeals for the Fifth Circuit affirmed on the ground that Reed's § 1983 suit was filed too late, after the applicable 2-year statute of

limitations had run.   The Fifth Circuit ruled that the statute of limitations began to run when the Texas trial court denied Reed's motion (which occurred more than two years before Reed filed his § 1983 suit in federal court), not when the Texas Court of Criminal Appeals denied rehearing.

Because the federal Courts of Appeals disagree about when the statute of limitations begins to run for a § 1983 suit regarding a State's post-conviction DNA testing procedures, we granted certiorari.   596 U. S. —— (2022).

## II

Texas raises three threshold arguments.

*First*, Texas argues that Reed lacks standing.   We disagree.   Reed sufficiently alleged an injury in fact: denial of access to the requested evidence.   The state prosecutor, who is the named defendant, denied access to the evidence and thereby caused Reed's injury.   And if a federal court concludes that Texas's post-conviction DNA testing procedures violate due process, that court order would eliminate the state prosecutor's justification for denying DNA testing.   It is "substantially likely" that the state prosecutor would abide by such a court order.   *Utah* v. *Evans*, 536 U. S. 452, 464 (2002) (internal quotation marks omitted).   In other words, in "terms of our 'standing' precedent, the courts would have ordered a change in a legal status," and "the practical consequence of that change would amount to a significant increase in the likelihood" that the state prosecutor would grant access to the requested evidence and that Reed therefore "would obtain relief that directly redresses the injury suffered."   *Ibid.*

*Second*, Texas invokes the State's sovereign immunity. But the *Ex parte Young* doctrine allows suits like Reed's for declaratory or injunctive relief against state officers in their official capacities.   209 U. S. 123, 159–161 (1908).

*Third*, Texas contends that Reed's procedural due process claim contravenes the *Rooker-Feldman* doctrine.   See

*Rooker* v. *Fidelity Trust Co.*, 263 U. S. 413 (1923); *District of Columbia Court of Appeals* v. *Feldman*, 460 U. S. 462 (1983). That doctrine prohibits federal courts from adjudicating cases brought by state-court losing parties challenging state-court judgments. But as this Court explained in *Skinner* v. *Switzer*, even though a "state-court decision is not reviewable by lower federal courts," a "statute or rule governing the decision may be challenged in a federal action." 562 U. S. 521, 532 (2011). Here, as in *Skinner*, Reed does "not challenge the adverse" state-court decisions themselves, but rather "targets as unconstitutional the Texas statute they authoritatively construed." *Ibid.*

## III

This Court's case law "severely limits the federal action a state prisoner may bring for DNA testing." *Skinner* v. *Switzer*, 562 U. S. 521, 525 (2011). The Court has "rejected the extension of substantive due process to this area, and left slim room for the prisoner to show that the governing state law denies him procedural due process." *Ibid.* (citation omitted); see *District Attorney's Office for Third Judicial Dist.* v. *Osborne*, 557 U. S. 52, 69, 72 (2009).

Seeking to fit his § 1983 suit within the "slim room" left by this Court's precedent, Reed raised a procedural due process challenge to Texas's post-conviction DNA testing law. The sole question now before this Court is whether Reed's § 1983 suit was timely. The parties agree that the statute of limitations for Reed's claim is two years. But the parties disagree about when that 2-year limitations period began to run. That question is one of federal law. See *Wallace* v. *Kato*, 549 U. S. 384, 388 (2007).

As a general matter, the statute of limitations begins to run when the plaintiff has a "complete and present cause of action." *Bay Area Laundry and Dry Cleaning Pension Trust Fund* v. *Ferbar Corp. of Cal.*, 522 U. S. 192, 201 (1997) (internal quotation marks omitted). To determine when a

plaintiff has a complete and present cause of action, the Court focuses first on the specific constitutional right alleged to have been infringed. See *McDonough* v. *Smith*, 588 U. S. ——, —— (2019).

Here, the specific constitutional right allegedly infringed is procedural due process. A procedural due process claim consists of two elements: (i) deprivation by state action of a protected interest in life, liberty, or property, and (ii) inadequate state process. See *Zinermon* v. *Burch*, 494 U. S. 113, 125 (1990). Importantly, the Court has stated that a procedural due process claim "is not complete when the deprivation occurs." *Id.*, at 126. Rather, the claim is "complete" only when "the State fails to provide due process." *Ibid.*

Reed contends that the State's process for considering his DNA testing request was fundamentally unfair in violation of the Due Process Clause. Texas's process for considering a request for DNA testing in capital cases includes not only trial court proceedings, but also appellate review by the Court of Criminal Appeals. Tex. Code Crim. Proc. Ann., Art. 64.05. And under longstanding Texas rules of appellate procedure, the Court of Criminal Appeals's appellate review process encompasses a motion for rehearing. Tex. Rule App. Proc. 79.1 (2022).

In Reed's case, the State's alleged failure to provide Reed with a fundamentally fair process was complete when the state litigation ended and deprived Reed of his asserted liberty interest in DNA testing. Therefore, Reed's § 1983 claim was complete and the statute of limitations began to run when the state litigation ended—when the Texas Court of Criminal Appeals denied Reed's motion for rehearing.

The soundness of that straightforward conclusion is "reinforced by the consequences that would follow" from a contrary approach. *McDonough*, 588 U. S., at ——. If the statute of limitations for a § 1983 suit like Reed's began to run after a state trial court's denial of a plaintiff's motion for DNA testing (or even after the appeal before the plaintiff's

rehearing proceedings), the plaintiff would likely continue to pursue relief in the state system and simultaneously file a protective federal § 1983 suit challenging that ongoing state process. That parallel litigation would "run counter to core principles of federalism, comity, consistency, and judicial economy." *Id.*, at ——. We see no good reason for such senseless duplication.

Moreover, significant systemic benefits ensue from starting the statute of limitations clock when the state litigation in DNA testing cases like Reed's has concluded. If any due process flaws lurk in the DNA testing law, the state appellate process may cure those flaws, thereby rendering a federal § 1983 suit unnecessary. And if the state appellate court construes the DNA testing statute, that construction will streamline and focus subsequent § 1983 proceedings.

In sum, when a prisoner pursues state post-conviction DNA testing through the state-provided litigation process, the statute of limitations for a § 1983 procedural due process claim begins to run when the state litigation ends. In Reed's case, the statute of limitations began to run when the Texas Court of Criminal Appeals denied Reed's motion for rehearing. Reed's § 1983 claim was timely.[1]

We reverse the judgment of the U. S. Court of Appeals for the Fifth Circuit.

*It is so ordered.*

Justice Thomas, dissenting.

The Texas Court of Criminal Appeals (CCA) affirmed the denial of petitioner Rodney Reed's state-law motion for post-

_____

[1] According to Reed, a plaintiff may forgo full appellate review in the state-court system and still bring a procedural due process suit challenging a State's post-conviction DNA testing law. See Tr. of Oral Arg. 9–14. As this Court indicated in *District Attorney's Office for Third Judicial Dist.* v. *Osborne*, it may be "difficult" as a practical matter "to criticize the State's procedures when [the prisoner] has not invoked them." 557 U. S. 52, 71 (2009). In any event, we need not address that hypothetical scenario.

conviction DNA testing. Reed petitioned this Court for cer-
tiorari, arguing that the CCA's interpretation and applica-
tion of the relevant state law violated his federal due process
rights. After we denied his petition, Reed repackaged it as
a complaint in Federal District Court, naming respondent
(the Bastrop County District Attorney) as a placeholder de-
fendant. Like his earlier certiorari petition, Reed's com-
plaint assails the CCA's state-law reasoning as inconsis-
tent with due process, and it seeks a declaration that the
CCA's interpretation and application of state law was
unconstitutional.

Reed's action should be dismissed for lack of subject-
matter jurisdiction. Federal district courts lack appellate
jurisdiction to review state-court judgments, and Reed's
action presents no original Article III case or controversy
between him and the district attorney. Because the Court
erroneously holds that the District Court had jurisdiction
over Reed's action, I respectfully dissent.

## I

## A

On April 23, 1996, 19-year-old Stacey Stites failed to re-
port for her 3:30 a.m. shift at the H.E.B. grocery store in
Bastrop, Texas. The truck Stites drove to work was found
abandoned in the Bastrop High School parking lot a couple
of hours later. That afternoon, a passerby discovered Stites'
body in a ditch by a country road, her clothing disturbed
in a manner suggesting sexual violence. Medical examiners
determined that Stites had been strangled to death with her
own belt, which was found in two pieces—one near the truck,
the other near Stites' body. There was semen in Stites' va-
gina and rectum and saliva on her breasts. The police con-
cluded that Stites had been raped and murdered.

Despite a wide-ranging investigation, the police were ini-
tially unable to find a DNA match for the bodily fluids recov-
ered from Stites' corpse. Then, about six months after

Stites' death, Reed was arrested for kidnaping and attempting to rape and murder another young woman near the route Stites typically took to work and around the same time of night when Stites had gone missing. Reed lived near the high school and was often seen walking the surrounding area at night. Intrigued, the police checked Reed's DNA profile, which Texas had on file from an earlier sexual-assault case against him. A series of tests established a conclusive, one-in-the-world-population match between Reed and the fluids recovered from Stites' corpse.

When first questioned, Reed insisted that he did not know Stites at all, unaware that the police had DNA evidence disproving that claim. By the time of his trial, he had changed his story: He and Stites were having a consensual affair, and someone else—perhaps her jealous fiancé—had committed the murder. The jury rejected that *post hoc* narrative and found Reed guilty. In the separate penalty phase, Reed's kidnaping victim testified about how Reed had abducted, threatened, and attempted to rape her before she was fortuitously able to escape. Four other women—and one underage girl—also testified that Reed had brutally beaten and raped them in the past. Reed was sentenced to death.

The CCA affirmed Reed's conviction and sentence in 2000. In the 23 years since, he has kept up a constant stream of postconviction filings asserting his innocence. Every few years, Reed's lawyers have produced a new theory and a new purportedly exculpatory affidavit. With the patience of Job, the Texas courts have duly considered them all. On one such occasion, the CCA noted "the complete lack of a cohesive theory of innocence" across Reed's unending series of attempts to relitigate his guilt. *Ex parte Reed*, 271 S. W. 3d 698, 746 (2008).[1]

---

[1] One example encapsulates the meritlessness of those attempts. In one of his many state postconviction proceedings, Reed submitted an affidavit from his own father, Walter, stating that an acquaintance had told him that he knew where Stites was the night she died. Reed submitted no

## B

In Texas, a convict has two distinct avenues to obtain post-conviction DNA testing of evidence—one executive and discretionary, the other judicial and legal. As for the first, the convict can attempt to reach an agreement with the district attorney, who has broad discretion to order or allow DNA testing. See Tr. of Oral Arg. 39–40. In the case of the second, the convict can file a motion under Tex. Code Crim. Proc. Ann., Arts. 64.01 through 64.05 (Vernon 2018) (Chapter 64), which requires "the convicting court" to "order testing" if the movant establishes certain requirements. *Ex parte Gutierrez*, 337 S. W. 3d 883, 889–890 (Tex. Crim. App. 2011).

In 2014, on the same day that the trial court held a hearing to set Reed's execution date, Reed filed a Chapter 64 motion for DNA testing of a large number of items. The district attorney consented to test some of the items outside of the Chapter 64 framework, but he otherwise opposed Reed's request. The trial court denied the motion, finding that Reed had not established two necessary elements for Chapter 64 testing: (1) that he "would not have been convicted if exculpatory results had been obtained through DNA testing," Art. 64.03(a)(2)(A); and (2) that his Chapter 64 motion was "not made to unreasonably delay the execution of sentence or administration of justice," Art. 64.03(a)(2)(B). Reed appealed, and the CCA remanded for the trial court to address the other elements of the Chapter 64 rubric. After making supplemental findings, the trial court again denied Reed's motion, and Reed again appealed.

In April 2017, the CCA issued an opinion affirming the trial court. First, the CCA held that the record supported the trial court's finding that many of the items had not "been

affidavit from the acquaintance. The *State* then obtained an affidavit from the acquaintance, in which he swore that he "'never told Walter Reed that I knew where Stacey Stites was on the night she was killed. All I ever told Walter was that Rodney Reed was a crackhead who raped girls on the [railroad] tracks. I have no idea where Stacey Stites was when she died.'" 271 S. W. 3d, at 736.

subjected to a chain of custody sufficient to establish that
[they had] not been substituted, tampered with, replaced, or
altered in any material respect." Art. 64.03(a)(1)(A)(ii); see
*Reed* v. *State*, 541 S. W. 3d 759, 769–770. Second, it held
that Reed had not shown "a reasonable likelihood" that many
of the items "contain[ed] biological material suitable for
DNA testing." Art. 64.03(a)(1)(B); see 541 S. W. 3d, at 772.
Third, addressing only the items that survived the previous
two holdings, the CCA held that Reed had not established
that exculpatory results from DNA testing of those items
would have prevented his conviction. See *id.*, at 773–777.
Finally, the CCA held that Reed had failed to establish that
his Chapter 64 motion was not made for purposes of delay.
See *id.*, at 777–780. The CCA noted that "Chapter 64 had
existed with only slight variations for over thirteen years at
the time Reed filed his motion," and that Reed's motion was
suspiciously filed "on the same day the judge heard the
State's motion to set an execution date." *Id.*, at 779.

Reed moved for rehearing, arguing that the CCA had mis-
applied the Chapter 64 elements and asserting, in broad
terms, that those errors violated his due process rights.
See App. to Pet. for Cert. in *Reed* v. *Texas*, O. T. 2017, No.
17–1093, pp. 263a–272a. The CCA denied rehearing by sum-
mary order in October 2017.

Reed then timely petitioned this Court for a writ of certio-
rari to review the CCA's judgment. His petition contended
that the CCA's judgment "violate[d his] due process rights"
because it was based on "arbitrary and fundamentally un-
fair interpretation[s]" of Chapter 64's chain-of-custody and
unreasonable-delay elements. Pet. for Cert. in No. 17–1093,
pp. i–ii. We denied certiorari. See *Reed* v. *Texas*, 585
U. S. —— (2018).

C

In August 2019, Reed sued the district attorney under
Rev. Stat. §1979, 42 U. S. C. §1983, in the U. S. District
Court for the Western District of Texas. As relevant here,
Reed's complaint alleges that he successfully "proved each

of the statutory requirements of [Chapter] 64" in the state-court proceedings, App. 31, ¶52, but that "the CCA's adoption of non-statutory criteria to preclude . . . Reed from testing key trial evidence to prove his innocence violate[d] fundamental notions of fairness and denie[d] him due process of law," *id.*, at 14, ¶2. Reed proceeds to allege "several ways" in which "[t]he CCA's interpretation and application of [Chapter] 64 violate[d] fundamental fairness," *id.*, at 41, ¶79, with particular focus on the CCA's allegedly arbitrary constructions of the chain-of-custody, unreasonable-delay, and exculpatory-results elements, see *id.*, at 41–42, ¶¶79–81; 43–45, ¶¶84–87. For relief, "Reed seeks a declaration that [Chapter] 64, as interpreted, construed and applied by the Texas courts to deny his motion for DNA testing, violates his rights under" the Constitution. *Id.*, at 14, ¶3; see also *id.*, at 49 (prayer for relief ).

The district attorney moved to dismiss Reed's complaint for lack of subject-matter jurisdiction and for failure to state a claim. See Fed. Rules Civ. Proc. 12(b)(1) and (b)(6). The District Court held that it had jurisdiction but dismissed Reed's complaint on the merits, concluding that Reed had alleged only "that he disagree[d] with the state court's construction of Texas law" and that none of the issues in the complaint "r[ose] to the level of a procedural due-process violation." 2019 WL 12073901, *7 (WD Tex., Nov. 15, 2019). The Fifth Circuit affirmed on the alternative ground that Reed's claim was untimely: Applying Texas' 2-year statute of limitations for personal-injury claims, it reasoned that Reed's due process claim accrued when the trial court first denied his Chapter 64 motion, rendering his complaint several years too late. 995 F. 3d 425, 431 (2021).

## II

Two intertwined principles of federal jurisdiction—Article III standing and the *Rooker-Feldman* doctrine[2]—mandate a

---

[2] See *District of Columbia Court of Appeals* v. *Feldman*, 460 U. S. 462 (1983); *Rooker* v. *Fidelity Trust Co.*, 263 U. S. 413 (1923).

finding that the District Court lacked jurisdiction over this action. The majority gives short shrift to these principles, and its holding that Reed's claim was timely serves only to underscore its antecedent jurisdictional errors.

## A

The Constitution limits the federal courts' jurisdiction to "Cases" and "Controversies," Art. III, §2, cl. 1, constraining judicial power to "the determination of real, earnest and vital controvers[ies] between" contending litigants. *Chicago & Grand Trunk R. Co.* v. *Wellman*, 143 U. S. 339, 345 (1892). "[A]n essential and unchanging part of [this] case-or-controversy requirement" is the doctrine of Article III standing. *Lujan* v. *Defenders of Wildlife*, 504 U. S. 555, 560 (1992). Under that doctrine, any party requesting relief from a federal court must assert "an injury" that is "concrete, particularized, and actual or imminent," and he must show that his injury is both "fairly traceable to the challenged action" and "redressable by a favorable ruling." *Monsanto Co.* v. *Geertson Seed Farms*, 561 U. S. 139, 149 (2010); see also *Town of Chester* v. *Laroe Estates, Inc.*, 581 U. S. 433, 438–439 (2017). Absent that showing, the court has no jurisdiction and thus no "power to adjudicate the case." *Steel Co.* v. *Citizens for Better Environment*, 523 U. S. 83, 89 (1998) (emphasis deleted).

Jurisdiction, moreover, comes in two types—original and appellate—and the application of the Article III standing elements is interwoven with that constitutionally grounded distinction. See Art. III, §2, cl. 2. In an original case or controversy, the plaintiff traces his injury "to the defendant's allegedly unlawful conduct," *Allen* v. *Wright*, 468 U. S. 737, 751 (1984), and, correspondingly, seeks a remedy that runs against the defendant and determines that defendant's duties or liabilities (*e. g.*, a judgment for money damages or an injunction). On the other hand, "[t]he criterion which distinguishes appellate from original jurisdiction, is that it revises and corrects the decisions of another tribunal." *Ex parte*

*Bollman*, 4 Cranch 75, 86 (1807); see also *Marbury* v. *Madison*, 1 Cranch 137, 175–176 (1803). As such, a case or controversy is appellate in nature when the relief-seeking party's injury is traceable to the allegedly erroneous action *of another court* and requires a remedy correcting that judicial action (*e. g.*, reversal or vacatur of the challenged judgment).[3] See, *e. g.*, *Food Marketing Institute* v. *Argus Leader Media*, 588 U. S. ——, —— – —— (2019); *Monsanto*, 561 U. S., at 150–153. Thus, whenever a party seeks relief from a federal court, the elements that bring his claim within Article III in the first place—the nature and source of his injury and the remedy needed to redress it—also dictate whether his claim invokes original or appellate jurisdiction.

The conceptual distinction between original and appellate jurisdiction also animates the *Rooker-Feldman* doctrine— which, despite its name, is not so much a "doctrine" as a basic fact of federal statutory law. This Court has discretionary appellate jurisdiction to review certain state-court judgments by certiorari. 28 U. S. C. §1257(a). But no other federal court has appellate jurisdiction over state-court judg-

_____

[3] The limited exceptions to these generalizations only prove the rules. Appellate courts sometimes issue remedies that operate directly on the parties (*e. g.*, injunctions pending appeal), but such remedies are "extraordinary" and appropriate only when "'in aid of'" the court's primary appellate jurisdiction. *Wisconsin Right to Life, Inc.* v. *Federal Election Comm'n*, 542 U. S. 1305, 1305–1306 (2004) (Rehnquist, C. J., in chambers) (quoting 28 U. S. C. §1651(a) (2000 ed.)). And, while certain original remedies, like declaratory judgments and quiet title decrees, do not necessarily impose new duties on the losing defendant, they conclusively establish the parties' legal relations from which such duties flow. See *Nashville, C. & St. L. R. Co.* v. *Wallace*, 288 U. S. 249, 261–265 (1933). Significantly, this Court has long held that an action for declaratory relief alone implicates the same constitutional "case or controversy" as would an action for coercive relief involving the same parties and subject matter, see *ibid.*, and that declaratory relief "cannot alone supply jurisdiction otherwise absent," *California* v. *Texas*, 593 U. S. ——, —— (2021); see also R. Fallon, J. Manning, D. Meltzer, & D. Shapiro, Hart and Wechsler's The Federal Courts and the Federal System 841 (7th ed. 2015).

ments, and, in particular, "[t]he jurisdiction possessed by the District Courts is strictly original." *Rooker* v. *Fidelity Trust Co.*, 263 U. S. 413, 416 (1923); see, *e. g.*, 28 U. S. C. § 1331 ("The district courts shall have original jurisdiction of all civil actions arising under [federal law]").   Thus, if the losing party in a state judicial proceeding "claim[s] that the state judgment itself violates [his] federal rights"—a claim that calls for an exercise of appellate jurisdiction—his only remedy in the federal system is certiorari in this Court. *Johnson* v. *De Grandy*, 512 U. S. 997, 1006 (1994).   He may not "see[k] what in substance would be appellate review of the state judgment" under the guise of an original action in federal district court.   *Id.*, at 1005–1006; see also *Exxon Mobil Corp.* v. *Saudi Basic Industries Corp.*, 544 U. S. 280, 284–285 (2005); *District of Columbia Court of Appeals* v. *Feldman*, 460 U. S. 462, 482–488, and nn. 15, 16 (1983).

Yet, that is precisely what Reed has done here.   While his complaint purports to bring an original action against the district attorney, in reality, it seeks appellate review to redress an alleged injury inflicted by the CCA's adverse decision "in [his] particular cas[e]."   *Id.*, at 487, n. 18.   The gravamen of Reed's claim—made clear again and again throughout his complaint—is that the CCA violated his due process rights through its reasoning in his case.   See, *e. g.*, App. 14, ¶2; 31–33, ¶¶53–57; 38, ¶69; 39–40, ¶¶71, 74; 41, ¶79; 42–43, ¶¶83–84; 44–45, ¶¶86–87.   All of those alleged injuries are traceable to the CCA, not the district attorney. And, redressing them would require an exercise of appellate jurisdiction over the CCA—jurisdiction that the District Court does not have.   Confirming the point, Reed's complaint does not ask the District Court to control the district attorney's actions at all.   Instead, the only relief it requests is "[a] declaration that the CCA's interpretation and application of [Chapter] 64 . . . is unconstitutional."   *Id.*, at 49.   The complaint transparently seeks nothing more than the District Court's "review and rejection" of the CCA's judgment.

*Exxon Mobil*, 544 U. S., at 284. As such, it founders upon the *Rooker-Feldman* doctrine as well as the Article III traceability and redressability requirements with which that doctrine is intertwined.

Any doubt that Reed seeks *de facto* appellate review should be dispelled by one undisputed fact: Every due process violation that Reed alleges could have been considered on direct review of the CCA's judgment in this Court. After all, determining whether state-court judgments applied unconstitutional constructions of state law is a classic use of this Court's appellate jurisdiction under § 1257(a). See, *e. g.*, *Rogers* v. *Tennessee*, 532 U. S. 451, 453 (2001); *Bouie* v. *City of Columbia*, 378 U. S. 347, 349 (1964); *Brinkerhoff-Faris Trust & Sav. Co.* v. *Hill*, 281 U. S. 673, 678 (1930). That is why Reed originally petitioned this Court for certiorari to review the CCA's judgment. And it is why he agreed at oral argument that we could have granted that petition. See Tr. of Oral Arg. 32–33.

Yet, even after repackaging his failed certiorari petition as an original § 1983 complaint, Reed not only concedes but *affirmatively argues* that his claim is analogous to the due process arguments presented in *Rogers*, *Bouie*, and *Brinkerhoff-Faris*. See Brief for Petitioner 33–34. That he is correct on that front should be fatal to his complaint. Like the petitioners in those cases, Reed contends that the rules of decision applied against him in a state-court proceeding violated his due process rights. Because those contentions would have been appropriate subjects for this Court's appellate review, it follows that Reed cannot press the same due process challenges and seek the same relief in an original action in the District Court. See *Feldman*, 460 U. S., at 482–486, and n. 15; accord, *id.*, at 489 (Stevens, J., dissenting).

In holding otherwise, the majority improperly separates the *Rooker-Feldman* and Article III inquiries and applies a different theory of Reed's claim to each. But, Reed's claim

Thomas, J., dissenting

must satisfy two conditions at once: It must implicate an Article III case or controversy between the parties to this action, *and* that case or controversy must fall within the District Court's "strictly original" jurisdiction. *Rooker*, 263 U. S., at 416. The majority articulates no theory of how Reed's claim can satisfy both conditions. That is because there is no such theory.

A useful way to view this is to work backwards from the majority's *Rooker-Feldman* holding. The majority accepts Reed's representation that he "does 'not challenge the adverse' state-court decisions themselves," but only "'targets as unconstitutional the Texas statute [Chapter 64] they authoritatively construed.'" *Ante*, at 235 (quoting *Skinner* v. *Switzer*, 562 U. S. 521, 532 (2011)). But this workaround to *Rooker-Feldman* raises a glaring *Article III* problem: As this Court has repeatedly explained, a federal court may not entertain a free-floating challenge to a statute unmoored from a concrete case or controversy. See, *e. g.*, *California* v. *Texas*, 593 U. S. ——, —— – —— (2021); *Valley Forge Christian College* v. *Americans United for Separation of Church and State, Inc.*, 454 U. S. 464, 471–472 (1982); *Massachusetts* v. *Mellon*, 262 U. S. 447, 488 (1923); *Muskrat* v. *United States*, 219 U. S. 346, 360–362 (1911). Unless Reed merely seeks an advisory opinion, his due process challenge to Chapter 64 must seek relief from some concrete enforcement or application of that law that affects him. More specifically, Reed must be challenging either (1) some conduct of the district attorney constituting enforcement of Chapter 64 against him or (2) the CCA's application of Chapter 64 as a rule of decision in his case.[4] If it is the former, Reed's suit is origi-

----

[4] I acknowledge that our most recent DNA-testing precedent, *Skinner* v. *Switzer*, 562 U. S. 521 (2011), contains loose language suggesting that Skinner's due process claim challenged neither "the [defendant] prosecutor's conduct [n]or the decisions reached by the CCA" in his case, but only "Texas' postconviction DNA statute 'as construed' by the Texas courts." *Id.*, at 530. But, the majority surely cannot think that federal courts have

nal; if it is the latter, it requires an exercise of appellate jurisdiction.

So, which is it? As already indicated, the correct answer is the latter: Fundamentally, Reed's complaint—like his certiorari petition before it—contests how "the Texas courts" "interpreted, construed[,] and applied" Chapter 64 "to deny his motion for DNA testing," App. 14, ¶3, which is why the *only* relief he requests is an abstract "declaration that the CCA's interpretation and application of [Chapter] 64 . . . is unconstitutional." *Id.*, at 49. The idea that his claim "does not challenge the adverse state-court decisions," *ante*, at 235 (internal quotation marks omitted), cannot survive even a cursory examination of his complaint. See *supra*, at 245.

Nor would the other possibility make any sense. Reed cannot be seeking relief from the *district attorney's* enforcement of Chapter 64, because the district attorney has not enforced that law against Reed at all. The sum total of the district attorney's relevant conduct is as follows. First, he declined to order Reed's desired testing in his executive discretion, independent of Chapter 64. Next, when Reed asked the Texas courts to grant testing under Chapter 64, the district attorney opposed his motion. Finally, after Reed's motion proved unsuccessful, the district attorney continued to

---

subject-matter jurisdiction over challenges to statutes in the abstract, nor does *Skinner* actually stand for that proposition. *Skinner*'s only *jurisdictional* holding was that the petitioner's claim was not barred by *Rooker-Feldman*. See 562 U. S., at 532–533. *Skinner* did not address Article III standing and thus has "'no precedential effect'" on that issue. *Arbaugh* v. *Y & H Corp.*, 546 U. S. 500, 511 (2006). Yet, for the curious, Skinner's complaint did in fact allege that the defendant prosecutor was violating his due process rights through her conduct, and it expressly requested injunctive relief against her. See App. in *Skinner* v. *Switzer*, O. T. 2010, No. 09–9000, pp. 5–6, ¶¶1–2; 20–21, ¶33; 22, ¶37. Thus, Skinner's claim as pleaded clearly *was* original in nature, but for precisely the same reasons that Reed's is not: Where Skinner claimed injury from and sought relief against the party whom he had sued, Reed claims injury from and seeks relief against an adverse judicial decision.

THOMAS, J., dissenting

decline to order Reed's desired testing. To say that this conduct amounts to enforcing Chapter 64 makes as much sense as saying that a party to a discovery dispute, who defeats a motion to compel, in effect, "enforces" the Federal Rules of Civil Procedure by continuing not to turn over the demanded documents. Again, any due process injury that Chapter 64 has caused Reed is traceable to the CCA's judicial application of that law in his case, not to any executive acts or omissions of the district attorney.

The majority permits Reed to evade that problem by framing his Article III injury as the mere lack of access to his desired evidence, independent of any alleged due process denial. See *ante*, at 234. But, if framing Reed's injury that way helps with *traceability*, it only worsens his *redressability* problem. Suppose that the District Court accepted Reed's due process arguments and issued his requested relief: an abstract declaration that the interpretation of Chapter 64 that the CCA applied in his case is unconstitutional. How, exactly, would that redress Reed's injury of not having the evidence tested? The CCA's Chapter 64 judgment would remain untouched; Reed would have obtained an opinion disapproving its reasoning, but without any appellate "revis[ion] and correct[ion]" to disturb its finality. *Bollman*, 4 Cranch, at 86. Nor would a declaration that the CCA's construction of Chapter 64 was unconstitutional imply anything about *the district attorney's* duties or liabilities.

The majority asserts that such a declaration would cause "'a significant increase in the likelihood'" that the district attorney would grant Reed's desired testing. *Ante*, at 234 (quoting *Utah* v. *Evans*, 536 U. S. 452, 464 (2002)). But the district attorney has made clear that he does not understand Reed's requested relief to "require any change in conduct" from him and that it is not "likely to bring about such change." Brief for Respondent 38–39. If the majority thinks the district attorney is wrong about that, it would only be fair to explain exactly what change in conduct would

be legally required of him if Reed prevailed on his due process claim.   The majority fails to do so.[5]

Instead, it offers a number of vague pronouncements, all of which wilt under scrutiny.   Consider the claim that Reed's victory in this action would "eliminate the [district attorney's] justification for denying DNA testing."   *Ante*, at 234. If this means that Reed's requested relief would entitle him to testing under Chapter 64, it is wrong because the CCA's unreversed judgment would stand as a final, binding determination of Reed's Chapter 64 rights even if the District Court were to declare that, in its opinion, the CCA had applied that law unconstitutionally in Reed's case.   Alternatively, if the majority means that the success of Reed's due process claim would require the district attorney to permit testing in his independent executive discretion, it is also wrong because Reed is not challenging the district attorney's denial of discretionary testing as unlawful—only the CCA's "interpretation and application of [Chapter] 64."   App. 49.

The majority also misses the mark when it asserts that it is "substantially likely that the [district attorney] would abide by [Reed's requested] court order."   *Ante*, at 234 (internal quotation marks omitted).   Again, the only "court order" Reed seeks is a declaration disapproving the legal underpinnings of the CCA's judgment.   Such an "order" would have no bearing on the district attorney's future conduct; in a literal sense, there would be nothing for him to "abide by."

Finally, the majority says that the District Court "'would have ordered a change in a legal status'" were it to grant

_____

[5] This failure will have troubling consequences if Reed's claim ever progresses beyond the pleading stage.   To survive summary judgment, Reed cannot "rest on mere allegations, but must set forth by affidavit or other evidence specific facts" showing that his requested relief will make it likelier that he obtains the desired testing.   *Clapper* v. *Amnesty Int'l USA*, 568 U. S. 398, 412 (2013) (alteration and internal quotation marks omitted). It is far from clear what such a showing would entail, and the majority leaves the parties in the dark.

the declaration Reed seeks. *Ibid.* (quoting *Utah*, 536 U. S.,
at 464). The intended meaning of this statement is com-
pletely obscure. The "status" that the majority has in mind
cannot be that of Chapter 64 itself. See *California*, 593
U. S., at —— (explaining that judicial remedies "'operate with
respect to specific parties,'" not "'on legal rules in the ab-
stract'"); see also *Mellon*, 262 U. S., at 488 (explaining that
courts "have no power *per se* to review and annul [statutes]
on the ground that they are unconstitutional," only "the neg-
ative power to disregard an unconstitutional enactment"
when "declaring the law applicable to [a justiciable] contro-
versy"). Nor can the majority mean that the District Court
could change the "status" of the CCA's judgment. In real-
ity, the only way that the District Court could possibly help
Reed obtain DNA testing is *by directly controlling the dis-
trict attorney's actions.* But, again, Reed's complaint nei-
ther requests nor sets forth a basis for any such relief.[6]

---

[6] This case is thus very different from *Utah* v. *Evans*, 536 U. S. 452
(2002), on which the majority relies heavily (indeed, exclusively). There,
as earlier in *Franklin* v. *Massachusetts*, 505 U. S. 788 (1992), we held that
a State had standing to sue the Secretary of Commerce for injunctive and
declaratory relief against an allegedly improper census report that would
have diminished the State's congressional delegation. See *Utah*, 536
U. S., at 459–464; *Franklin*, 505 U. S., at 801–803 (plurality opinion). In
both cases, Justice Scalia argued in dissent that redressability was lacking
because the causal link between the Secretary's preparation of a new re-
port and redress of the States' apportionment injuries depended on the
actions of other officials not bound by the court's judgment. See *Utah*,
536 U. S., at 511; *Franklin*, 505 U. S., at 824–825. The Court answered
that objection by "assum[ing]"—in large part because "the Solicitor Gen-
eral ha[d] not contended to the contrary"—that it was "substantially
likely" that those other officials would cooperate with a judgment in the
suing State's favor. *Id.*, at 803 (plurality opinion); see *Utah*, 536 U. S., at
460–461, 463–464. *Utah* and *Franklin* thus represent nothing more than
a context-specific application of the settled rule that "standing is not pre-
cluded" (although it is "more difficult to establish") when the connection
between the defendant's court-ordered remedial conduct and ultimate re-
dress of the plaintiff's injury partly depends on the actions of third par-
ties. *Lujan* v. *Defenders of Wildlife*, 504 U. S. 555, 562 (1992) (internal

In sum, there is no getting around the essential problem with Reed's due process claim: To the extent he is not merely seeking an advisory opinion, he is complaining about a court-inflicted injury, and redressing that injury would require an exercise of appellate jurisdiction that the District Court does not possess. In substance, his complaint in this action is a mere reprise of his prior certiorari petition, camouflaged as an original action against the district attorney. Thus, I would vacate the Fifth Circuit's judgment and remand this case to the District Court with instructions to dismiss the complaint for lack of subject-matter jurisdiction.

B

The majority next holds that Reed's § 1983 due process claim was timely because it did not accrue until the CCA denied rehearing. The little reasoning the majority offers for this conclusion helpfully accentuates its antecedent jurisdictional errors.

First, the majority points out that a procedural due process claim is not necessarily "'complete when the deprivation occurs,'" but "only when 'the State fails to provide due process.'" *Ante*, at 236 (quoting *Zinermon* v. *Burch*, 494 U. S. 113, 126 (1990)). Yet, "the general rule" is that due process *itself* "requir[es] predeprivation notice and hearing," so the truism for which the majority quotes *Zinermon* matters only in those "extraordinary situations" in which "[w]e tolerate" postdeprivation process as sufficient. *United States* v. *James Daniel Good Real Property*, 510 U. S. 43, 53 (1993) (internal quotation marks omitted); see *Zinermon*, 494 U. S., at 127–130. The majority proceeds to show, however, that it does not regard this case as a postdeprivation case at all,

—————

quotation marks omitted). Here, by contrast, the majority finds redressability in an abstract declaration—in truth, an advisory opinion—that would not require *any* change in conduct on the part of the only defendant in this case. Nothing in our precedents supports that holding.

for it says that the State "deprived Reed of his asserted liberty interest in DNA testing" at the very moment when "the State's alleged failure to provide Reed with a fundamentally fair process was complete." *Ante*, at 236. Given this understanding of Reed's claim, the "[i]mportan[t]" proposition with which the majority begins its analysis is doctrinally irrelevant. *Ibid.*

After that red herring, the majority engages in an obvious equivocation, conflating the Chapter 64 "process" that Reed challenges as "fundamentally unfair" with the Texas courts' *generally applicable decisional procedures*. *Ibid.* But of course, those procedures are not what Reed challenges. Instead (and, again, exactly like the arguments in his prior certiorari petition), his due process claim "'targets as unconstitutional'" *the substantive requirements of Chapter 64 as construed*. *Ante*, at 235. His claim plainly would be no different if the CCA did not entertain rehearing motions.

Still, the majority's confused accrual reasoning is useful for the added light that it shines on Reed's jurisdictional problems. As the majority says, a procedural due process claim has two elements: (1) a deprivation and (2) inadequate process. The majority then acknowledges that the state courts effectuated Reed's *deprivation*, and it treats the state courts' ordinary decisional mechanics as the allegedly inadequate *process*. But, after both elements of Reed's claim are thus laid at the feet of the state courts, what role is left for the nominal defendant here, the district attorney? What part did he play in violating Reed's procedural due process rights, and what makes him a proper defendant to Reed's § 1983 claim?

The majority has no answer. At bottom, its approval of Reed's claim is intelligible only upon the supposition that the district attorney may be sued as a mere stand-in for the State as a whole, such that Reed can urge *against him* the due process violations that the State allegedly committed *through its courts*. That is a profound mistake. True, the

district attorney and the CCA are both state actors. But,
States act in different ways through their different entities
and officers, and the nature of a challenged state action de-
termines what federal-court remedy may be available.

As this Court has explained, "[a] State acts by its legisla-
tive, its executive, or its judicial authorities," and "in no
other way." *Ex parte Virginia*, 100 U. S. 339, 347 (1880).
The Due Process Clause applies to action through any of
these agencies, *ibid.*, but not every alleged due process viola-
tion may be asserted in an original §1983 action. By itself,
a State's *legislative* enactment of an unconstitutional law
does not give rise to a justiciable case or controversy. See
*California*, 593 U. S., at —— – ——; *Muskrat*, 219 U. S., at 361.
Next, when a State allegedly violates due process through
*executive* action, the aggrieved party may bring an original
action for appropriate relief against the relevant executive
officer. See *Mellon*, 262 U. S., at 488; *Ex parte Young*, 209
U. S. 123 (1908).[7] And, when a State allegedly violates due

---

[7] *Young* cautioned that,

"[i]n making an officer of the State a party defendant in a suit to enjoin
the enforcement of an act alleged to be unconstitutional[,] it is plain that
*such officer must have some connection with the enforcement of the act*,
or else it is merely making him a party as a representative of the State,
and thereby attempting to make the State a party." 209 U. S., at 157
(emphasis added).

Invoking this language, the district attorney argues that Reed's suit is
independently barred by state sovereign immunity, in addition to Article
III and the *Rooker-Feldman* doctrine. It appears fairly debatable
whether the "connection" requirement described in *Young* is best under-
stood as a precondition to *Young*'s sovereign-immunity exception or as a
simple application of Article III traceability. Compare *Okpalobi* v. *Fos-
ter*, 244 F. 3d 405, 410–424 (CA5 2001) (en banc) (plurality opinion) (taking
the former view), with *id.*, at 439 (Benavides, J., concurring in part and
dissenting in part) (arguing that "modern standing doctrine has subsumed
the connection inquiry"). I see no need to tackle that question here, since
Article III and *Rooker-Feldman* amply establish the jurisdictional impro-
priety of Reed's suit. I add only that, on *either* interpretation, *Young*
makes it clear that a state officer cannot be sued "as a representative of
the State" writ large—rather, he can only be sued for legal violations
attributable to *his own* office.

process through its *judicial* actions—be it through the denial of a fundamentally fair judicial procedure or through the application of a rule of decision that itself violates due process—the remedy that Congress has provided is appellate "review of the [challenged] judgmen[t] in this Court." *Feldman*, 460 U. S., at 482; see, *e. g.*, *Rogers*, 532 U. S., at 453; *Bouie*, 378 U. S., at 349; *Brinkerhoff-Faris*, 281 U. S., at 678; cf. *Stop the Beach Renourishment, Inc.* v. *Florida Dept. of Environmental Protection*, 560 U. S. 702 (2010) (reviewing judicial-taking claim on certiorari to the challenged state-court judgment). But, if that remedy proves unsuccessful— as it did for Reed—the aggrieved party cannot simply substitute an executive officer as a defendant, charge the state court's errors to that officer, and seek redress for a court-inflicted injury in a purported original action.

Properly understood, therefore, Article III, the *Rooker-Feldman* doctrine, and procedural due process principles work in harmony. The majority's piecemeal analysis replaces this natural coherence with chaos. It dilutes Article III's traceability and redressability requirements to the point of irrelevance. It creates a system in which the same state-court actions simultaneously give rise to identical original and appellate claims for relief. See this Court's Rule 13.3 ("[T]he time to file [a] petition for a writ of certiorari . . . runs from the date of the denial of rehearing" by the lower court). It allows Reed to convert his failed certiorari petition into a § 1983 complaint. And, in doing so, it authorizes a proceeding in which the District Court can do nothing except opine on the constitutional merits of a state-court adjudication.

\*      \*      \*

If there is a mitigating factor to today's decision, it is that the § 1983 action that the Court misguidedly allows to proceed is no barrier to the prompt execution of Reed's lawful sentence. See *Hill* v. *McDonough*, 547 U. S. 573, 583–584 (2006). Indeed, Reed conceded at oral argument "that you do not get a stay of execution just because you brought [a

Chapter] 64 proceeding or just because you're in [§ ]1983 proceedings . . . challenging the adequacy of the procedures available to you from the state." Tr. of Oral Arg. 68. Texas is free to take him at his word. But, because the majority undermines vital principles of federal jurisdiction and destabilizes the orderly working of our judicial system, I respectfully dissent.

JUSTICE ALITO, with whom JUSTICE GORSUCH joins, dissenting.

This case involves a suit brought by petitioner Rodney Reed under Rev. Stat. §1979, 42 U. S. C. §1983, against Bryan Goertz, the District Attorney of Bastrop County, Texas. Reed claims that Goertz violated his due process rights when, based on the Texas Court of Criminal Appeals' interpretation of the Texas statute that allows post-trial DNA testing under specified circumstances, Article 64 of the Texas Code of Criminal Procedure, Goertz continued to deny Reed's request for DNA testing of certain items found near the scene of the murder for which he was convicted 25 years ago.

As the Court notes and the parties agree, the statute of limitations for Reed's claim is two years. *Ante*, at 235; Brief for Petitioner 17; Brief for Respondent 17. Reed filed his complaint on August 8, 2019, and the lower courts held that this was too late. The question before us is when the 2-year statute of limitations began to run, that is in legal parlance, when Reed's claim "accrued." As the parties agree, the general rule is that a claim accrues when the plaintiff has "a complete and present cause of action," *Wallace* v. *Kato*, 549 U. S. 384, 388 (2007) (internal quotation marks omitted). Reed contends that his claim did not accrue until the Texas Court of Criminal Appeals (CCA) denied his petition for rehearing on October 4, 2017, and thus refused to retract the interpretation of Article 64 that the court had unanimously adopted on April 12, 2017. Goertz, on the other hand, ar-

gues that Reed's claim accrued no later than the date of the
CCA's April 12 decision, and because that date preceded the
federal lawsuit by more than two years, Goertz maintains
that we should affirm the Fifth Circuit's decision that Reed's
complaint was filed too late.

As I will explain, there is room for debate about exactly
when Reed's DNA testing claim accrued, but in my view, the
notion that this did not take place until rehearing was denied
is clearly wrong.

I

Before getting to the nub of this case, I briefly explain
why Reed's claim might have accrued even earlier than April
12, 2017. First, it can be argued that Reed's claim against
Goertz accrued on or before July 2014, when Goertz initially
refused Reed's testing request.[1] The general rule is that a
plaintiff's §1983 claim against a state official for violating a
constitutional right accrues when the alleged violation takes
place. See *Wallace*, 549 U. S., at 388 (§1983 claim "normally
commence[s] to run" from when wrong occurs). And the
Court does not disclaim the possibility that a plaintiff could
file a §1983 claim as soon as a state prosecutor denies a DNA
testing request. See *ante*, at 237, and n. 1.

Another possibility is that the particular claim Reed now
asserts did not accrue until the state trial court held that
Goertz had properly denied Reed's testing request. Reed
does not claim that the bare text of Article 64 is unconstitu-
tional. (Had he done so, he could hardly argue, as he does
now, that his claim did not accrue until the end of the appel-
late process.) Instead, he stresses that his claim concerns
the *state courts' construction of that statute* and in particu-

---

[1] We are told that Reed and Goertz engaged in lengthy negotiations
about the testing of certain items prior to the date in July 2014 when Reed
filed his claim in the District Court of Bastrop County under Article 64.
Brief for Petitioner 13; Brief for Respondent 5–6; see *Reed* v. *State*, 541
S. W. 3d 759, 779 (Tex. Crim. App. 2017).

lar, their holding that the evidence for which testing is sought must not be contaminated.   Brief for Petitioner 3, 15, 29.   In response to this argument, Goertz contends that every allegedly unconstitutional aspect of the judicial interpretation of the statute was adopted by the time the state trial court issued amended findings of fact and conclusions of law in 2016, and Goertz therefore takes the position that Reed's unconstitutional-construction claim accrued at that time.   Brief for Respondent 18–19.

## II

### A

For present purposes, it is not necessary to decide whether Reed's claim accrued on either of these two dates.   We need only decide whether accrual was put off until the CCA denied rehearing, and it is clear to me that this delayed accrual date is wrong.[2]   As noted, the claim that Reed asserts is not based on the bare text of Article 64, but on what he claims is an erroneous interpretation of that provision by the Texas courts.   He thus submits that his claim accrued when the "authoritative construction of Article 64" that he challenges was pronounced by the CCA.   Brief for Petitioner 17.

I will assume for the sake of argument that Reed's claim accrued when the CCA issued its "authoritative construction of Article 64," but I cannot agree with Reed's argument—

—————

[2] We have noted that a couple special cases can displace that "presumptiv[e]" accrual rule, such as where "a particular claim may not realistically be brought while a violation is ongoing," or where a special accrual rule governed "the most natural common-law analogy."   *McDonough* v. *Smith*, 588 U. S. ——, —— – —— (2019).   But the majority (correctly) does not adopt Reed's view, see Brief for Petitioner 32–39, that this matter raises one of those special cases.   Under Reed's theory as expressed as argument, he could have proceeded with a claim under *Skinner* v. *Switzer*, 562 U. S. 521 (2011), at any time in the process.   Tr. of Oral Arg. 12 (stating that "a prisoner could exit the state court procedures at any point" and bring a challenge).

ALITO, J., dissenting

which the Court conspicuously declines to defend—that the CCA's interpretation did not become "authoritative" until rehearing was denied.

Reed cites no authority for the proposition that the filing of a petition for rehearing typically suspends the authoritative force of an appellate court's decision, and in fact, it appears that the opposite is true—as this Court's "GVR" practice illustrates. On or shortly after the day when we hand down a decision, we often "GVR" cases in which petitions raising similar issues are pending before us. (That is, we *grant* the petition, *vacate* the decision below, and *remand* the case for reconsideration in light of the decision we have handed down.) On June 30, 2022, for example, we did this in no fewer than 33 cases.[3] We do not wait to see if a petition for rehearing will be filed; nor do we hold off until a mandate is issued or a certified copy of the judgment is prepared. See this Court's Rules 45.2 and 45.3. If our decisions did not become authoritative and binding as soon as they are issued, this practice would be impermissible.

There is no reason why decisions of the CCA should be viewed any differently. On the contrary, it appears that the CCA has followed a practice similar to our GVR practice. See *Oliver* v. *State*, 872 S. W. 2d 713, 716 (Tex. Crim. App. 1994) (vacating judgment and remanding for reconsideration in light of decision on same day). And neither Reed nor the Court has cited any contrary Texas authority. Accordingly, Reed's "authoritative construction" argument became complete, at the latest, when the CCA adopted that construction on April 12, 2017, two years and 11 months before Reed filed his § 1983 complaint.

B

Unlike Reed, the Court does not contend that the CCA's interpretation lacked "authoritative" status until rehearing

---

[3] Journal of the Supreme Court 711–716 (June 30, 2022); see, *e. g.*, *id.*, at 685–689 (June 27, 2022) (granting, vacating, and remanding 28 cases).

was denied.    Instead, the Court merely proclaims that the
State, acting through Goertz, did not deny Reed due process
of law until "the state litigation ended."    *Ante*, at 236.[4]    I
certainly see the logic in this view: until the process afforded
by a State has been exhausted, it may be said that the State
has not definitively denied the process that the Constitution
is alleged to demand.    This logic leads to the conclusion that
a prisoner like Reed should exhaust state remedies—some-
thing that would generally be required if the proper vehicle
for contesting the denial of a DNA testing claim were a peti-
tion for a writ of habeas corpus.    See 28 U. S. C. §2254(b)(1).
But the Court rejected that proposition in *District Attor-
ney's Office for Third Judicial Dist.* v. *Osborne*, 557 U. S. 52
(2009), and it is well-established that a §1983 plaintiff need
not exhaust state remedies.    *Patsy* v. *Board of Regents of
Fla.*, 457 U. S. 496, 500–501 (1982); *Edwards* v. *Balisok*, 520
U. S. 641, 649 (1997).    Not only is this the general rule, but
the *Osborne* Court found that the rule applies in cases in-
volving constitutional challenges to the denial of requested
DNA testing.    557 U. S., at 71.    Thus, the Court's reasoning
collides with precedent.

    On top of this, the Court's reasoning, if taken to its logi-
cal conclusion, points to a result that neither Reed nor the
Court is willing to embrace: namely, that a due process chal-
lenge to the denial of a request for DNA testing is not ripe
until state remedies have been exhausted.    (Reed squarely
rejects that conclusion, Brief for Petitioner 48; Tr. of Oral
Arg. 12–13, and the Court reserves judgment.    *Ante*, at 237,
n. 1.)    But that is where the Court's reasoning is likely to
lead.

_____

    [4] Even the CCA's denial of rehearing in a DNA testing case may not
mark the end of state court litigation on that issue, to the extent that the
issue may be taken up again in a state collateral review proceeding or
otherwise renewed.    Cf. *Darnell* v. *State*, 2004 WL 1088755, *1 (Tex. App.,
May 13, 2004) (discussing "reconsider[ation]" granted in DNA-testing ac-
tion "after submission of additional information").

ALITO, J., dissenting

Reed tries to circumvent this problem by distinguishing between a claim that challenges the literal terms of a state law and one that challenges the law as authoritatively interpreted by the State's highest court. Brief for Petitioner 30, 48. On this view, only claims of the latter type would have to proceed through the entire state court appellate process before a § 1983 challenge could be brought. But this categorization of DNA-testing claims is problematic. When a State's high court interprets a state law, it generally settles what the law always meant, and therefore it is hard to see the difference between a claim that the text of a state statute is unconstitutional and a claim that the text is unconstitutional as interpreted by the State's highest court. In the case of a state law like Article 64, which permits DNA testing under limited circumstances, the court may interpret the statute to impose requirements that are not expressly spelled out in the statutory text. (That is what happened here.) Or the state high court may interpret requirements in the text more leniently than a literal reading of the text would demand. In either event, the statute means what the state high court says it means, and if accrual in the first of these situations does not take place until the end of appellate review, it is hard to see why the same should not be true in the second as well.

In light of these problems, it is not surprising that the Court declines to say anything about whether prisoners who wish to challenge a state DNA testing law may sue as soon as their testing requests are denied. The Court says only that it "need not address th[e] hypothetical scenario" of a plaintiff who declines "full appellate review," *ante*, at 237, n. 1, but what does that mean? Does it mean that such a plaintiff must exhaust state remedies at the *trial level* but need not appeal? Does it mean that such a plaintiff must pursue *some* (but not "full") appellate review? Litigants and the lower courts are left to guess. Instead of clarifying the law, the Court's decision may sow confusion.

C

Much of Reed's argumentation is not aimed at the argument that his claim accrued when the CCA issued its contested interpretation of Article 64. Instead, Reed directs his attack on the earlier possible accrual dates discussed in Part I of this opinion and in particular the Fifth Circuit's holding that a claim like Reed's accrues when testing is denied at the trial level. He says that this rule is unfair because he "isn't Nostradamus," lacks "supernatural foresight," and therefore could not have predicted at the time of the trial court decision whether the CCA would ultimately agree. Brief for Petitioner 26, 32. He argues that his rule promotes federalism (because it encourages resort to state court litigation before turning to the federal courts), judicial economy (because it tends to avoid contemporaneous litigation in both state and federal court), comity (because it allows state courts to adopt interpretations of their statutes that avoid federal constitutional problems), and practical reality (because a prisoner bringing an authoritative-construction claim cannot know in advance how a State's high court will interpret the relevant statute). *Id.,* at 36–39. The Court makes related arguments. *Ante*, at 236–237.

Whatever merit these arguments might have in relation to the accrual date adopted by the Fifth Circuit, they ring hollow as applied to the choice between the date when a state high court issues a decision interpreting the state testing statute and the date when that court refuses to rehear and overturn that interpretation. One need not have "supernatural foresight" in order to predict that rehearing is unlikely to be granted. And it is hard to see how requiring a § 1983 plaintiff to sue within two years after a state high court decision is issued is unfair or does any damage to federalism, comity, or judicial economy.

Reed has provided no explanation why he could not have filed his § 1983 action within two years after the CCA's decision. Instead, he waited until an execution date was set.

ALITO, J., dissenting

While that event may have "concentrate[d] his mind wonderfully," that is not an excuse for the basic mistake of missing a statute of limitations.[5]

*    *    *

For these reasons, I would affirm the judgment below, and I therefore respectfully dissent.

Page Proof Pending Publication

---

[5] J. Boswell, Life of Samuel Johnson, LL.D., in 44 Great Books of the Western World 351 (R. Hutchins & M. Adler eds. 1952) (internal quotation marks omitted).

REPORTER'S NOTE

The attached opinion has been revised to reflect the usual publication and citation style of the United States Reports. The revised pagination makes available the official United States Reports citation in advance of publication. The syllabus has been prepared by the Reporter of Decisions for the convenience of the reader and constitutes no part of the opinion of the Court. A list of counsel who argued or filed briefs in this case, and who were members of the bar of this Court at the time this case was argued, has been inserted following the syllabus. Other revisions may include adjustments to formatting, captions, citation form, and any errant punctuation. The following additional edits were made:

None